**Yulan LI, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**14–3571–ag**

United States Court of Appeals, Second Circuit.

June 1, 2016

For Petitioner: Jim Li, Esq., Flushing, New York.

For Respondent: Benjamin C. Mizer, Acting Assistant Attorney General; Mary Jane Candaux, Assistant Director; Nicole J. Thomas–Dorris, Trial Attorney; Meagh-

an L. McGinnis, Law Clerk, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: RENNA RAGGI,
GERARD E. LYNCH, RAYMOND J.
LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Petitioner Yulan Li, a native and citizen of the People's Republic of China, seeks review of an August 26, 2014 decision of the BIA affirming a June 19, 2013 decision of an Immigration Judge ("IJ") denying Li's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Yulan Li,* No. A098 466 947 (B.I.A. Aug. 26, 2014), *aff'g* No. A098 466 947 (Immig. Ct. N.Y.C. June 19, 2013). We assume the parties' familiarity with the underlying facts and record of prior proceedings.

Under the circumstances of this case, we review the decisions of both the IJ and the BIA "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.,* 448 F.3d 524, 528 (2d Cir.2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008).

■ We lack jurisdiction to review the agency's pretermission of Li's asylum application as untimely, notwithstanding her claim of changed circumstances. *See* 8 U.S.C. §§ 1158(a)(3), 1252(a)(2)(D). While Li contends that the agency erred in rejecting her claim on the basis of the IJ's adverse credibility finding, she fails to raise a colorable legal challenge. *See* 8 U.S.C. § 1158(a)(2)(B), (D); *Barco–Sandoval v. Gonzales,* 516 F.3d 35, 40 (2d Cir. 2008).

■ We reject on the merits, however, Li's challenge to the agency's denial of

withholding of removal and CAT relief to the extent these claims are based on her fear of future persecution for mailing religious materials to China. Although an applicant may establish a well-founded fear of future persecution through uncorroborated testimony, if credible, *see* 8 U.S.C. §§ 1158(b)(1)(B)(ii), 1231(b)(3)(C), substantial evidence supports the agency's determination that Li was not credible. *See Jin Chen v. U.S. Dep't of Justice*, 426 F.3d 104, 113 (2d Cir.2005) ("We afford particular deference in applying the substantial evidence standard when reviewing an IJ's credibility findings." (internal quotation marks omitted)).

The agency reasonably relied on Li's prior submissions of admittedly false applications for immigration relief in evaluating her credibility in connection with this case. *See Siewe v. Gonzales*, 480 F.3d 160, 170 (2d Cir.2007). Further, the agency was not compelled to credit Li's explanation that she did not know that her hired representatives had filed false applications on her behalf. Indeed, Li herself provided conflicting testimony in this regard, admitting at one point that she knew, at the time her previous asylum application was submitted, that it contained false information that she was a North Korean refugee. *See* Certified Administrative Record ("CAR") 117–19, 127, 170; *see also Xiu Xia Lin*, 534 F.3d at 166–67; *Majidi v. Gonzales*, 430 F.3d 77, 80 (2d Cir.2005).

▮ Having made its adverse credibility finding, the agency properly relied on Li's failure to provide credible corroborating evidence to rehabilitate her testimony. *See*

*Biao Yang v. Gonzales*, 496 F.3d 268, 273 (2d Cir.2007).[1] While Li contends that the agency was required to determine whether such evidence was reasonably available, the argument fails because this requirement applies only when the IJ or BIA cites inadequate corroboration "as a basis for denying relief to an application who is *otherwise credible*." *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 341 (2d Cir.2006) (alteration omitted) (emphasis in original). In any event, Li's claim that corroborative evidence was unavailable is substantially undermined by her testimony that she had mailed the religious materials at issue as recently as that month. CAR 85.

Accordingly, Li's challenge to the agency's denial of withholding of removal and CAT relief on the basis of her religious mailings fails on the merits. *See Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir. 2006).[2]

For the foregoing reasons, the petition for review is DISMISSED in part and DENIED in part.

---

1. We defer—as we must—to the agency's decision to afford "very little evidentiary weight" to the unsworn letters from Li's son and friend. CAR 55; *see Y.C. v. Holder*, 741 F.3d 324, 334 (2d Cir.2013).

2. Li has not challenged the agency's denial of withholding of removal and CAT relief to the extent such claims were based on her fear of persecution due to her current religious practice. *See Yueqing Zhang v. Gonzales*, 426 F.3d 540, 541 n. 1 (2d Cir.2005) (deeming such claims abandoned). Thus, we do not consider them here.